**Mikhail ABDELNOUR, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70913.

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2011.*

Filed June 3, 2011.

Neda A. Zaman, Esquire, Law Offices of Neda Zaman, Los Angeles, CA, for Petitioner.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Joseph D. Hardy, Jr., Esquire, Trial, John Hogan, Senior Litigation Counsel, Blair O'Connor, Assistant Director, DOJ–U.S. Department Of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, THOMAS, and PAEZ, Circuit Judges.

MEMORANDUM **

Mikhail Abdelnour, a native and citizen of Syria, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of motions to reopen. *Toufighi v. Mukasey*, 538 F.3d 988, 992 (9th Cir.2008). We deny the petition for review.

As an initial matter, we decline to consider Abdelnour's challenge to the BIA's 2003 order affirming the immigration judge's decision denying Abdelnour's original application for asylum, withholding of removal, and CAT relief because it has already been considered and rejected by this court in *Abdelnour v. Ashcroft*, 105 Fed.Appx. 954 (9th Cir.2004). *See Merritt v. Mackey*, 932 F.2d 1317, 1320 (9th Cir. 1991) (explaining under the 'law of the case doctrine' one panel of an appellate court will not reconsider questions which another panel has decided on a prior appeal in the same case).

---

\** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The BIA did not abuse its discretion in denying Abdelnour's motion to reopen because it was untimely, *see* 8 C.F.R. § 1003.2(c)(2), and Abdelnour failed to present sufficient evidence of changed circumstances in Syria to qualify for the regulatory exception to the time limit for filing motions to reopen, 8 C.F.R. § 1003.2(c)(3)(ii); *see also Toufighi,* 538 F.3d at 996 (requiring movant to produce material evidence with motion to reopen that conditions in country of nationality had changed).

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).